STATE OF WYOMING and Wyoming Wool Growers, Wyoming Stock Growers Association; Wyoming Farm Bureau Federation; Wyoming Association of Conservation Districts; Rocky Mountain Farmers Union; Wyoming County Commissioners Association; Board of County Commissioners of the County of Campbell; Board of County Commissioners of the County of Sublette; Board of County Commissioners of the County of Washakie; Wyoming Association of County Predatory Animal Boards; Fremont County Predatory Animal Board; Teton County Predatory Animal Board; Converse County Predatory Animal Board; Wyoming Outfitters and Guides Association; Green River Valley Cattlemen's Association; Upper Green River Cattle Association; Wyoming Business Alliance; Cody County Outfitters and Guides Association; Foundation for North American Wild Sheep; Jackson Hole Outfitters and Guides; Rock Springs District 4 Grazing Board; Sportsmen for Fish & Wildlife, Wyoming; Sportsmen for Fish & Wildlife, Park County; Sportsmen for Fish & Wildlife, Teton County; Sportsmen for Fish & Wildlife, Lincoln County; Sportsmen for Fish & Wildlife, Utah, Plaintiffs–Appellants,

and

Timothy J. Morrison; Marie A. Fontaine; Tim A. French, in their official capacity as the Board of County Commissioners of Park County, State of Wyoming, Plaintiffs–Intervenors–Appellants,

v.

UNITED STATES DEPARTMENT OF INTERIOR; United States Fish and Wildlife Service; Gale Norton, in her capacity as the Secretary of the United States Department of Interior; Steven A. Williams, in his official capacity as the Director of the United States Fish & Wildlife Service; Defendants–Appellees,

Greater Yellowstone Coalition; National Wildlife Federation; Jackson Hole Conservation Alliance; Predator Conservation Alliance; Wyoming Outdoor Council; Sierra Club; Natural Resources Defense Council, Defendants–Intervenors–Appellees.

Nos. 05–8026, 05–8027, 05–8035.

United States Court of Appeals, Tenth Circuit.

April 3, 2006.

Jay Arthur Jerde, Deputy Attorney General (Patrick J. Crank, Attorney General, with him on the briefs), Office of the Attorney General for the State of Wyoming, appearing for Appellant State of Wyoming.

Harriett M. Hageman (Kara Brighton, with her on the briefs), Hageman & Brighton, P.C., Cheyenne, WY, appearing for Appellant Wyoming Wool Growers, et al.

Bryan A. Skoric, Park County Attorney, James Fred Davis, Deputy Park County Attorney, Cody, WY, on the briefs for Plaintiff–Intervenor–Appellant Park County.

David C. Shilton, Attorney, United States Department of Justice (Kelly A. Johnson, Acting Assistant Attorney General, Environmental and Natural Resources Division; Kristen L. Gustafson, Jimmy A. Rodriguez, and M. Alice Thurston, Attorneys, United States Department of Justice; and David Gayer and Margot Zallen, Office of the Solicitor, United States Department of Justice, with him on the brief), appearing for the Federal Appellees.

Douglas L. Honnold, Abigail Dillen, and Timothy J. Preso, Earthjustice, Bozeman, Montana, on the briefs for Intervenor–Appellees Sierra Club and Natural Resources Defense Council.

Jack R. Tuholske, Tuholske Law Office, P.C., Missoula, Montana, and Thomas M. France, Montana Wildlife Federation, Missoula, Montana, on the briefs for Defendants–Intervenors Greater Yellowstone Coalition, National Wildlife Federation, and Predator Conservation Alliance.

Before TACHA, Chief Circuit Judge, EBEL, Circuit Judge, and CASSELL, District Judge.[†]

† The Honorable Paul G. Cassell, District Judge of the United States District Court for the District of Utah, sitting by designation.

PER CURIAM.

The State of Wyoming filed this suit in the District of Wyoming against Gale A. Norton in her official capacity as the Secretary of the United States Department of the Interior ("DOI")[1] and Steven A. Williams in his official capacity as the Director of the United States Fish and Wildlife Service ("FWS").[2] The District Court consolidated this case with a similar suit brought against the DOI and the FWS by a group of organizations known collectively as the Wolf Coalition. The District Court also granted several motions to intervene submitted by parties on both sides of this matter. The facts of this case are fully set forth in the District Court's opinion. *See Wyoming v. U.S. Dept. of Interior*, 360 F.Supp.2d 1214, 1245 (D.Wyo.2005).

The Plaintiffs alleged various constitutional claims under Article IV's Guarantee Clause and the Tenth Amendment, as well as violations of the Endangered Species Act, 16 U.S.C. § 1531 *et seq.*, the National Environmental Policy Act of 1969 ("NEPA"), 42 U.S.C. § 4321 *et seq.*, and the Administrative Procedure Act ("APA"), 5 U.S.C. § 551 *et seq.*, in connection with the DOI's and the FWS's alleged failure to manage and control the gray wolf population in Wyoming and their failure to initiate delisting of the gray wolf as an endangered species. After reviewing the briefs and the administrative record, and after hearing oral argument, the District Court issued a thorough Memorandum Opinion and Order denying relief on all causes of action and dismissing the case. *Wyoming*, 360 F.Supp.2d at 1245.

With respect to the statutory claims, the District Court concluded that the Plaintiffs neither identified a "final agency action" nor demonstrated that the Defendants "unlawfully withheld or unreasonably delayed" statutorily required action necessary for judicial review under the APA. *See Wyoming*, 360 F.Supp.2d at 1231–34, 1236 (citing *Colo. Farm Bureau Fed'n v. U.S. Forest Serv.*, 220 F.3d 1171 (10th Cir.2000) and *Norton v. S. Utah Wilderness Alliance*, 542 U.S. 55, 124 S.Ct. 2373, 159 L.Ed.2d 137 (2004)). Accordingly, the District Court dismissed the statutory causes of action. With respect to the Plaintiffs' constitutional claims, the District Court concluded that the Defendants' actions "are consistent with the powers delegated to them by Congress through the ESA via the Commerce Clause, and these actions do not invade any province of Wyoming's state sovereignty reserved by the Tenth Amendment." *Id.* at 1244. Accordingly, the District Court denied relief on these claims.

We take jurisdiction under 28 U.S.C. § 1291 and AFFIRM the judgment of the District Court for substantially the same reasons given in its opinion. *See Wyoming*, 360 F.Supp.2d at 1214–36, 1238–45. Because we hold, however, that the Plaintiffs have failed to identify a final agency action which is necessary to satisfy the statutory standing requirements under the APA, *see Utah v. Babbitt*, 137 F.3d 1193, 1203 (10th Cir.1998) (stating that without agency action plaintiffs have no standing to sue under the APA), unlike the District Court, we express no opinion on the merits of the Plaintiffs' ESA and NEPA claims, *see Wyoming*, 360 F.Supp.2d at 1236–38 (holding in the alternative that Plaintiffs'

---

**1.** Secretary Norton resigned from the DOI in March 2006. President Bush recently nominated Governor Dirk Kempthorne to succeed her as Secretary. His nomination is currently awaiting confirmation in the Senate.

**2.** Director Steven A. Williams resigned from the FWS in March 2005 and was replaced by H. Dale Hall in October 2005.

NEPA claim fails on the merits). Finally, we DENY all outstanding motions.